**Patrick DOYLE, Plaintiff–Appellant**

v.

**TRANS UNION, DELAWARE; Citibank, N.A., South Dakota; Berman & Rabin, P.A., Kansas; Adam K. Berman, MO# 56909; Ryan K. Bratcher,**

**MO# 63725; Morgan & Associates, P.C., Kansas; James L. Nelson, MO# 64345; Does 1–10, Defendants–Appellees.**

No. 15–2373.

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 4, 2016.

Filed: March 23, 2016.

Patrick Doyle, Kansas City, MO, pro se.

Robert J. Schuckit, Schuckit & Associates, P.C., Zionsville, IN, for appellee Trans Union LLC.

Louis Bonacorsi, Brian C. Walsh, Bryan Cave LLP, St. Louis, MO, for appellee Citibank, N.A.

Benjamin N. Hutnick, Berman & Rabin, P.A., Overland Park, KS, for appellees Berman & Rabin, P.A., Adam K. Berman, and Ryan K. Bratcher.

No appearance for appellees Morgan & Associates, P.C., and James L. Nelson.

Before LOKEN, MURPHY, and BYE, Circuit Judges.

PER CURIAM.

Citibank, through collection agents Berman & Rabin (B & R) and Morgan & Associates (M & A), sued Patrick Doyle and obtained a judgment in Missouri state court for unpaid credit card debt in 2008, and filed the judgment in Kansas state court in 2011. Doyle subsequently filed a pro se complaint against defendants in the Western District of Missouri, alleging that his ex-wife owed the debt and that Trans Union violated the Fair Credit Reporting Act (FCRA), *see* 15 U.S.C. § 1681, by failing to investigate and delete information about the Citibank judgment after Doyle

disputed its accuracy; that Citibank, B & R, and M & A violated the Fair Debt Collection Practices Act (FDCPA), *see* 15 U.S.C. § 1692, by collecting a debt from Doyle despite the lack of a contractual obligation, harassing Doyle, using deceptive means, and falsely representing the debt; and that Citibank, B & R, and M & A committed identity theft under Missouri law, *see* Mo.Rev.Stat. § 570.223, by using his social security number when they executed garnishments against him.

The district court[1] granted defendants' motions to dismiss. Doyle now appeals, and following de novo review, *see Janson v. Katharyn B. Davis, LLC*, 806 F.3d 435, 437 (8th Cir.2015) (grant of motion to dismiss is reviewed de novo), we affirm. Doyle's FDCPA claim does not attack the underlying state court judgments, so it is not barred by the *Rooker–Feldman* doctrine. *See id.* However, his allegations that the debt was inaccurate, that he had no contractual obligation, and that defendants misrepresented the debt are precluded by the state court judgments. *See Simmons v. O'Brien*, 77 F.3d 1093, 1095–96 (8th Cir.1996) (federal court must give preclusive effect to state court judgment when party against whom preclusion is asserted was a party to prior adjudication and had adequate opportunity or incentive to obtain full and fair adjudication in first proceeding). Further, Doyle's allegations of harassment and using deceptive means to collect a debt fail because he provided no specific facts as to how defendants violated the FDCPA other than his belief he did not owe the debt. Thus, the allegations are too conclusory to state a claim. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (plaintiff must allege sufficient factual matter to state claim to relief that is plausible on its face). Finally, defendants were exempt from liability under Missouri's identity-theft law because they were collecting a debt pursuant to the Kansas and Missouri court judgments, *see* Mo.Rev.Stat. § 570.223.9(4) (law exempts from liability person who complies in good faith with, inter alia, any court order, garnishment, or other judicial or administrative order); and Trans Union was not liable under the FCRA for reporting the Citibank civil judgment, *see Cahlin v. Gen. Motors Acceptance Corp.*, 936 F.2d 1151, 1156–57 (11th Cir.1991) (accurate reporting is complete defense to FCRA claim).

Accordingly, we affirm, but we modify the dismissal to be with prejudice.

---

1. The Honorable Howard F. Sachs, United States District Judge for the Western District of Missouri.